# DEFENDANT'S
# EXHIBIT E

FRANTZ WARD LLP    Fax:216-515-1650    Apr 29 2009 09:54am   P001/001
No. 0268    P. 1

Apr. 29. 2009  9:47AM

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | | |
|---|---|---|
| **BRETON PETERSEN,** | ) | **CASE NO. 1:08 CV 01217** |
| | ) | |
| **Plaintiff,** | ) | **JUDGE SOLOMON OLIVER** |
| | ) | |
| **vs.** | ) | **AFFIDAVIT OF BRENDA** |
| | ) | **PASCHAL** |
| **THE CLEVELAND INSTITUTE OF** | ) | |
| **ART,** | ) | |
| | ) | |
| **Defendant.** | ) | |

I, BRENDA PASCHAL, being first duly sworn, do hereby depose and state as follows:

1.     I am employed by the Cleveland Institute of Art ("CIA") as the Payroll & Accounting Administrator.  As part of my job responsibilities, I have knowledge of the matters stated herein.

2.     CIA maintains copies of all work-study students' time sheets.  True and accurate copies of the industrial design work-study students' time sheets for the 2006-2007 and 2007-2008 academic years are attached as Exhibit 1.  These documents represent information regularly maintained in the course and scope of business.

FURTHER AFFIANT SAYETH NAUGHT.

_Brenda Paschal_
Brenda Paschal

Sworn to and subscribed before me this 29 day of April, 2009.

_Sally Zawatski_
Notary Public

**SALLY ZAWATSKI**
NOTARY PUBLIC, STATE OF OHIO
Recorded in Lake County
My Comm. Expires Dec. 7, 2009

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Katherine Hoy_            SOCIAL SECURITY# _274427585_

MONTH _October_  YEAR _2006_     DEPT./ORG. _ID_

DEPT/ORG. ACCOUNT# _11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|------|-----|-----|-----|-----|-------------|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | 000 | | | | | 22 | | | | | |
| 7 | | | 0·00 | * | | 23 | | | | | |
| 8 | #11152006 | | | | | 24 | | | | | |
| 9 | | | 3·00 | + | | 25 | | | | | |
| 10 | 002 | | 5·00 | ÷ | | 26 | | | | | |
| 11 | | | 8·00 | * | | 27 | | | | | |
| 12 | | | | | | 28 | | | | | |
| 13 | | | | | | 29 | 4p | 11p | | | 3 |
| 14 | | | | | | 30 | 6p | 11p | | | 5 |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _8_
Rate/Hour _7.00_
Total Amount _56.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_                SOCIAL SECURITY# _590393361_

MONTH _October_  YEAR _2006_         DEPT./ORG. _ID_

DEPT/ORG. ACCOUNT# _1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|-----|-------------|-|------|----|----|----|-----|-------------|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | | | | | |
| 3 | | | | | | | 19 | | | | | |
| 4 | | | | | | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | 000 | | | | | | 22 | | | | | |
| 7 | | | 0·00 | * | | | 23 | | | | | |
| 8 | #11152006 | | | | | | 24 | | | | | |
| 9 | 001 | | 6·00 | + | | | 25 | | | | | |
| 10 | | | 6·00 | * | | | 26 | | | | | |
| 11 | | | | | | | 27 | | | | | |
| 12 | | | | | | | 28 | | | | | |
| 13 | | | | | | | 29 | 12p | 6p | | | 6 |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month _6_
Rate/Hour _7.00_
Total Amount _42.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE Lab Monitor

NAME Ryan Patrick Joyce     SOCIAL SECURITY # 171706439

MONTH October     YEAR 2006     DEPT./ORG. ID

DEPT/ORG. ACCOUNT # 11101095003 1

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|------|-----|-----|-----|-----|-------------|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | 000 | | | 0·00 * | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | 000 | | | 0·00 * | | 22 | | | | | |
| 7 | | | | | | 23 | | | | | |
| 8 | #11152006 | | | 6·00 + | | 24 | | | | | |
| 9 | 001 | | | 6·00 * | | 25 | | | | | |
| 10 | | | | | | 26 | | | | | |
| 11 | | | | | | 27 | | | | | |
| 12 | | | | | | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | 5p | 11p | | | 6 |
| 16 | | | | | | | | | | | |

Total Hours for Month 6
Rate/Hour 7.00
Total Amount 42.00

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Krysti Scheider_          SOCIAL SECURITY# _270884053_

MONTH _October_  YEAR _2006_      DEPT./ORG. _ID_

DEPT/ORG. ACCOUNT# _1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | 0:00 | | | | | 23 | | | | | |
| 8 | | | 0·00 * | | | 24 | | | | | |
| 9 | #11152006 | | | | | 25 | | | | | |
| 10 | | | 5·00 + | | | 26 | | | | | |
| 11 | 002 | | 5·00 + | | | 27 | 6p | 11p | | | 5 |
| 12 | | | 10·00 * | | | 28 | 4a | 1p | | | 5 |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _10_
Rate/Hour _7.50_
Total Amount _75.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Laura Vodzak_          SOCIAL SECURITY# _213156697_

MONTH _October_ YEAR _2006_      DEPT./ORG. _ID_

DEPT/ORG. ACCOUNT# _11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | 6p | 11p | | | 5 |
| 4 | 000 | | | | | 20 | | | | | |
| 5 | | | 0·00 * | | 5 | 21 | | | | | |
| 6 | #1115 2006 | | | | | 22 | | | | | |
| 7 | | | 5·00 ÷ | | | 23 | | | | | |
| 8 | | | 5·00 ÷ | | | 24 | | | | | |
| 9 | 004 | | 5·00 ÷ | | | 25 | | | | | |
| 10 | | | 20·00 * | | | 26 | 6p | 11p | | | 5 |
| 11 | | | | | | 27 | | | | | |
| 12 | | | | | 5 | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _20_
Rate/Hour _7.00_
Total Amount _140.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Katherine Hox_            SOCIAL SECURITY # _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_

MONTH _November_ YEAR _2006_            DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT # _11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | 6p | 11p | | | 5 |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | 000 | | 0.00 * | | |
| 10 | | | | | |
| 11 | #12152006 | | 5.00 ÷ | | |
| 12 | 6p | | 5.00 ÷ ) | | |
| 13 | | | 5.00 ÷ | | |
| 14 | 004 | | 20.00 * | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | 6p | 11p | | | 5 |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | 6p | 11p | | | 5 |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _20._
Rate/Hour _7.00_
Total Amount _140.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS          YELLOW COPY - FINANCIAL AID          WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_                SOCIAL SECURITY# _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_

MONTH _November_ YEAR _2006_        DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1110109050031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|----|-----|------|----|-----|----|----|-----|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | 12p | 5p | | | 5 |
| 4 | | | | | | 20 | | | | | |
| 5 | 12p | 5p | | | 5 | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | | | | | | 23 | | | | | |
| 8 | 0.00 | | | | | 24 | | | | | |
| 9 | | | 0.00 * | | | 25 | | | | | |
| 10 | #12152006 | | | | | 26 | 12p | 5p | | | 5 |
| 11 | | | 5.00 + | | | 27 | | | | | |
| 12 | | | 5.00 + | | 5 | 28 | | | | | |
| 13 | | | 5.00 + | | | 29 | | | | | |
| 14 | 004 | | 20.00 * | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _20_
Rate/Hour _7.00_
Total Amount _140.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Ryan Patrick Joyce_        SOCIAL SECURITY# _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_

MONTH _Nov._    YEAR _2006_       DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _111010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | | | | | |
| 3 | | | | | | | 19 | | | | | |
| 4 | | | | | | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | | | | | | | 22 | | | | | |
| 7 | 5p | 9p | | | 4 | | 23 | | | | | |
| 8 | | | | | | | 24 | | | | | |
| 9 | | | | | | | 25 | | | | | |
| 10 | | | | | | | 26 | | | | | |
| 11 | 000 | | 0.00 * | | | | 27 | | | | | |
| 12 | | | | | | | 28 | | | | | |
| 13 | *12152006 | | 4.00 * | | | | 29 | | | | | |
| 14 | 001 | | 4.00 * | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month _4_
Rate/Hour _7.00_
Total Amount _28.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Brian Peterson_          SOCIAL SECURITY# _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_

MONTH _November_ YEAR _2006_      DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|------|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | 000 | | | 0·00 * | |
| 5 | 11j | | | | .5 |
| 6 | | #12152006 | | | |
| 7 | 11p | | | 2·50 ÷ | .5 |
| 8 | | | | 2·50 ÷ | |
| 9 | | | | 2·50 ÷ | |
| | | | | 2·50 + | |
| | | | | 2·50 + | |
| 10 | 005 | | | | |
| 11 | | | | 12·50 * | |
| 12 | 11p | | | | 5 |
| 13 | | | | | |
| 14 | 11p | 1:30a | | | 2.5 |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|------|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | 11p | 1:30a | | | 2.5 |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _12.5_
Rate/Hour _7.00_
Total Amount _87.5_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Brad Peterson_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE Lab Monitor

NAME Krysti Scheider   SOCIAL SECURITY# 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

MONTH November YEAR 2006   DEPT./ORG. I.D.

DEPT/ORG. ACCOUNT# 1110109500031

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------|
| 1 | 6p | 11p | | | 5 |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | 0.00 | | 0.00 * | | |
| 6 | | | | | |
| 7 | #12152006 | | 5.00 + | | |
| 8 | | | 5.00 + | | |
| 9 | | | 5.00 + | | |
| 10 | | | 5.00 + | | 5 |
| 11 | | | 5.00 + | | 5 |
| 12 | 007 | | 35.00 * | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------|
| 17 | 6p | 11p | | | 5 |
| 18 | 8a | 1p | | | 5 |
| 19 | | | | | |
| 20 | | | | | |
| 21 | 6p | 11p | | | 5 |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | 8a | 1p | | | 5 |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month  35
Rate/Hour  7.50
Total Amount  262.50

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

Bret Petersen
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Laura Vodzak_    SOCIAL SECURITY# _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_

MONTH _November_ YEAR _2006_    DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1101095031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 1 | | | | | |
| 2 | 6p | 11p | | | 5 |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | 000 | | 0.00 * | | |
| 7 | | | | | |
| 8 | #1215 2006 | | 5.00 ÷ | | |
| 9 | | | 4.00 ÷ | | |
| 10 | | | 4.00 ÷ | | |
| 11 | 003 | | 13.00 * | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | 6p | 10p | | | 4 |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | 6p | 10p | | | 4 |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _13_
Rate/Hour _7.00_
Total Amount _91.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _LAURA TAYLOR_          SOCIAL SECURITY# _275 90 6260_

MONTH _November_ YEAR _2006_     DEPT./ORG. _Communication Design_

DEPT./ORG. ACCOUNT# _110108_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | | | | E | IN | OUT | IN | OUT | TOTAL HOURS |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | 4 pm | 7 pm | | | | | | | | | |
| 2 | 7 pm | 9 pm | 000 | | | 0.00 * | 12 pm | 6 pm | | | 6 |
| 3 | | | | | | | | | | | |
| 4 | | | #1122007 | | | 3.00 ÷ | | | | | |
| 5 | 12 pm | 6 pm | | | | 2.00 ÷ | | | | | |
| 6 | | | | | | 6.00 ÷ | | | | | |
| 7 | | | | | | 3.00 ÷ | | | | | |
| 8 | 4 pm | 7 pm | | | | 2.00 ÷ | | | | | |
| 9 | 7 | 9 | | | | 1.00 ÷ | | | | | |
| 10 | | | | | | 6.00 ÷ | | | | | |
| 11 | 2 pm | 3 pm | | | | 3.00 ÷ | | | | | |
| 12 | 12 | 6 pm | 012 | | | 2.00 ÷ | | | | | |
| 13 | | | | | | 39.00 * | 4 | 7 | | | 3 |
| 14 | | | | | | | 7 | 9 | | | 2 |
| 15 | 4 pm | 7 pm | | | | | | | | | |
| 16 | 7:30 | 9:00 | | | 2 | | | | | | |

Total Hours for Month _39_
Rate/Hour _$8.50_
Total Amount _$231.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Delores - Mari has broken her wrist, so I signed this._

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_I'm the T.A. in Communication Design_

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _LAB Monitor_

NAME _LAURA TAYLOR_          SOCIAL SECURITY# _257 906 260_

MONTH _December_ YEAR _2006_     DEPT./ORG. _Communication Design_

DEPT/ORG. ACCOUNT# _111D108_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 1 | | | | | |
| 2 | 4pm | 5pm | | | 1 |
| 3 | 12pm | 6pm | | | 6 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | 4:00 | 7:00 | | | 3 |
| 7 | 7:00 | 9:00 | | | 2 |
| 8 | | | | | |
| 9 | | | | | |
| 10 | 12:00 | 6:00 | | | 6 |
| 11 | | | | | |
| 12 | | | | | |
| 13 | 4:00 | 7:00 | | | 3 |
| 14 | 7:00 | 9:00 | | | 2 |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | 000 | | 0·00 * | | |
| 20 | | | | | |
| 21 | #1122007 | | 1·00 ÷ | | |
| 22 | | | 6·00 ÷ | | |
| 23 | | | 3·00 ÷ | | |
| 24 | | | 2·00 ÷ | | |
| 25 | | | 6·00 ÷ | | |
| 26 | 007 | | 3·00 ÷ | | |
| 27 | | | 2·00 ÷ | | |
| 28 | | | 23·00 * | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _23_
Rate/Hour _$8.50_
Total Amount _$195.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Katherine Hoy_    SOCIAL SECURITY# _____

MONTH _December_ YEAR _2006_    DEPT./ORG. _ID_

DEPT/ORG. ACCOUNT# _111010950031_

**Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.**

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|-----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | 6 | 11 | | | 5 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | 6 | 11 | | | 5 |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|-----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | 000 | | 0·00 * | | |
| 21 | | | | | |
| 22 | #2152007 | | | | |
| 23 | | | 5·00 + | | |
| 24 | | | 5·00 + | | |
| 25 | 002 | | 10·00 * | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _10_

Rate/Hour _7_

Total Amount _70.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_     SOCIAL SECURITY# _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_

MONTH _December_ YEAR _2006_     DEPT./ORG. _ID_

DEPT/ORG. ACCOUNT# _11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | 12 | 4 | | | 4 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | 12 | 5 | | | 5 |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------|
| 17 | | | | | |
| | | | | | |
| | 000 | | 0·00 * | | |
| | #2152007 | | 4·00 + | | |
| | | | 5·00 + | | |
| | 002 | | 9·00 * | | |
| | | | | | |
| | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _9_
Rate/Hour _7_
Total Amount _63.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Peters_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# _EVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

\AME _Brian Peterson_  SOCIAL SECURITY# _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_

MONTH _December_ YEAR _2006_  DEPT./ORG. _ID_

DEPT/ORG. ACCOUNT# _11101095C031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|-----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | 11p | 1:30a | | | 2.5 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | 000 | | 0·00 * | | |
| 9 | | | | | |
| 10 | *215200N | | 2·50 + | | |
| 11 | 001 | | | | |
| 12 | | | 2·50 * | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|-----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month   2.5
Rate/Hour   7
Total Amount   17.50

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above.  *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Krysti Scheider_        SOCIAL SECURITY# _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_

MONTH _January_     YEAR _2007_     DEPT./ORG. _ID_

_11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|-------------|------|----|----|----|----|-------------|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | 6p | 10:15p | | | 4.25 |
| 4 | | | | | | 20 | 9:15a | 1:30p | | | 4.25 |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | | | | | | 23 | | | | | |
| 8 | | | | | | 24 | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | 45p | 10:45p | | | 5 |
| 11 | | | | | | | 9 | 1:45p | | | 4.75 |
| 12 | | | | | | | | | | | |
| 13 | | | | | | 0·0 | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | #2152007 | | 4·25 ÷ | | | | | |
| 16 | | | | | | 4·25 ÷ | | | | | |

```
0·0

4·25 ÷
4·25 ÷
5·00 ÷
4·75 ÷
18·25 +
```

l Hours for Month _18.25_
Rate/Hour _7.50_
Total Amount _136.88_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Krysti Scheider_        SOCIAL SECURITY# _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_

MONTH _December_ YEAR _2006_        DEPT./ORG. _ID_

DEPT/ORG. ACCOUNT# _11101095 0031_

**Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.**

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | 6p | 12a | | | 6 |
| 9 | 8a | 2p | | | 6 |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | 5p | 11p | | | 6 |
| 16 | 8a | 1p | | | 5 |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| | | | | | |

0·c

#2152007

6·00 ÷
6·00 ÷
6·00 ÷
5·00 ÷
23·00 ½

Total Hours for Month    23
Rate/Hour                7.50
Total Amount             172.50

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS        YELLOW COPY - FINANCIAL AID        WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Laura Vodzak_     SOCIAL SECURITY# _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_

MONTH _December_    YEAR _2006_    DEPT./ORG. _ID_

_1110095003l_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|--|------|----|-----|----|-----|-------------|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | | | | | |
| 3 | | | | | | | 19 | | | | | |
| 4 | | | | | | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | 6p | 11p | | | 5 | | 22 | | | | | |
| 7 | | | | | | | 23 | | | | | |
| 8 | | | | | | | 24 | | | | | |
| 9 | | | | | | | 25 | | | | | |
| 10 | | | | | | | 26 | | | | | |
| 11 | | | | | | | 27 | | | | | |
| 12 | | | | | | | 28 | | | | | |
| 13 | 7p | 11p | | | 4 | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

#2152007

0·c

5·00 ÷
4·00 ÷
9·00 ÷

Total Hours for Month   _9_
Rate/Hour   _7.00_
Total Amount   _63.00_

I certify that this is a true statement of the hours worked by the student named above and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_                    SOCIAL SECURITY# _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_

MONTH _January_    YEAR _2007_    DEPT./ORG. _ID_

_1101095003i_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

000
0·00 *

*2152007
4·75 +
5·00 +
002
9·75 *

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | 12:15p | 5p | | | 4.75 |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | 12p | 5p | | | 5 |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month __9.75__
Rate/Hour __7.00__
Total Amount __68.25__

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Brett Peterson_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _LAURA TAYLOR_     SOCIAL SECURITY# _____

MONTH _JANUARY_ YEAR _2007_     DEPT./ORG. _Graphic Design_

DEPT/ORG. ACCOUNT# _110108_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

#2152007

0·0
1·50 +
5·00 +
4·00 +
10·50 ½

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | 12:00 am | 1:30 am | | | 1·5 |
| 26 | | | | | |
| 27 | | | | | |
| 28 | 1 PM | 6 PM | | | 5 |
| 29 | | | | | |
| 30 | 1 PM | 5 PM | | | 4 |
| 31 | | | | | |

Total Hours for Month _10.5_
Rate/Hour _$8.50_
Total Amount _$89.75_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Laura Vodzak_    SOCIAL SECURITY# _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_

MONTH _January_   YEAR _2007_   DEPT./ORG. _ID_
_11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|------|----|-----|----|-----|-------------|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | | | | | | 23 | | | | | |
| 8 | | | | | | 24 | 6p | 10p | | | 4 |
| 9 | | | | | | 25 | | | | | |
| 10 | | | | | | 26 | | | | | |
| 11 | | | | | | 27 | | | | | |
| 12 | | | | | | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | 7p | 10p | | | 3 |
| 16 | | | | | | | | | | | |

✱2152007

0·0
4·00 +
3·00 +
7·00 $

Total Hours for Month _7_
Rate/Hour _7.00_
Total Amount _49.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Abby Bickel_                    SOCIAL SECURITY# _____

MONTH _Feb._   YEAR _2007_          DEPT./ORG. I.D. _____

DEPT/ORG. ACCOUNT# _1110109500031_

**Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.**

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | 000 | | | 0·00 * |
| 4 | | | | | |
| 5 | | #3152007 | | | 5·00 ÷ |
| 6 | 7p | | | | 4·50 ÷ |
| 7 | | | | | 5·00 ÷ |
| 8 | | 004 | | | 5·00 ÷ |
| 9 | | | | | 19·50 * |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | 7p | 11:30p | | | 4.5 |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | 7p | 12a | | | 5 |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | 7p | 12a | | | 5 |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _19.5_
Rate/Hour _7.00_
Total Amount _136.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Omar Hernandez_   SOCIAL SECURITY# _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_

MONTH _Feb._   YEAR _2007_   DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | | | TOTAL HRS |
|------|-----|---|---|-----------|
| 1 | | | | |
| 2 | | | | |
| 3 | | 000 | | 0.00 * |
| 4 | | | | |
| 5 | | *3152007 | | 4.75 ÷ |
| 6 | | | | 4.00 ÷ |
| 7 | | | | 5.00 ÷ |
| 8 | 4p | 003 | | 13.75 * |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | 7p | 11p | | 4 |
| 16 | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | 7:30p | 12:30a | | | 5 |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _13.75_
Rate/Hour _7.00_
Total Amount _96.25_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_          SOCIAL SECURITY# _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_

MONTH _Feb._     YEAR _2007_     DEPT./ORG. _I.D_

DEPT./ORG. ACCOUNT# _11 1010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|------|--|------|----|----|----|----|------|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | 12:15p | 5:15p | | | 5 |
| 3 | | | | | | | 19 | | | | | |
| 4 | 12p | 5p | | | 5 | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | | | | | | | 22 | | | | | |
| 7 | | | | | | | 23 | | | | | |
| 8 | 000 | | 0·00 * | | | | 24 | | | | | |
| 9 | | | | | | | 25 | | | | | |
| 10 | #3152007 | | 5·00 + | | | | 26 | | | | | |
| 11 | 12 | | 4·75 + | 4.75 | | | 27 | | | | | |
| 12 | 003 | | 5·00 + | | | | 28 | | | | | |
| 13 | | | 14·75 * | | | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month _14.75_
Rate/Hour _7.00_
Total Amount _103.25_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Krysti Scheider_          SOCIAL SECURITY# _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_

MONTH_Feb,_ YEAR _2007_       DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1110109500 31_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|
| 1 | | | | | |
| 2 | 6p | 11p | | | 5 |
| 3 | 9a | 1:45p | | | 4.75 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | 000 | | | 0·00 * |
| 8 | | | | | |
| 9 | 6p | 1c #3152007 | | | 5·00 ÷ |
| 10 | 9a | | | | 4·75 ÷ |
| 11 | | | | | 4·50 ÷ |
| 12 | | | | | 5·00 ÷ |
| 13 | | | | | 5·00 ÷ |
| 14 | | | | | 4·25 ÷ |
| 15 | | 008 | | | 6·00 ÷ |
| 16 | 6p | 11 | | | 39·50 * |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|
| 17 | 9a | 2p | | | 5 |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | 6p | 10:15p | | | 4.25 |
| 24 | 9a | 3p | | | 6 |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _39.5_
Rate/Hour _7.50_
Total Amount _296.25_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above.  *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Joe Spalding_          SOCIAL SECURITY# _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_

MONTH _Feb._     YEAR _2007_     DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _111010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | | | OUT | TOTAL |
|------|-----|-----|-----|-----|-----|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | 000 | | | |
| 4 | | | | 0·00 * | |
| 5 | | #3152007 | | | |
| 6 | 6:45p | | | 4·25 + | |
| 7 | | | | 4·00 + | |
| 8 | | 004 | | 4·00 + / 5·00 + | |
| 9 | | | | 17·25 * | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | 6:45p | 10:45p | | | 4 |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-----|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | 7p | 11p | | | 4 |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | 7p | 12a | | | 5 |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _17.25_
Rate/Hour _7.00_
Total Amount _120.75_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _LAB Monitor_

NAME _LAURA TAYLOR_   SOCIAL SECURITY# _275 90 6260_

MONTH _February_ YEAR _1007_   DEPT./ORG. _Graphic Design_

DEPT/ORG. ACCOUNT # _11 0108_

↳ sorry, unsure...

Return the t...supervisor... ...ancial Aid Office by the first of the next month.  Pink copy is for the

| DATE | 000 | | 0·00 * | TOTAL HOURS |
|------|-----|---|--------|-------------|
| 1 | | | | |
| 2 | #3152007 | | 4·00 + | |
| 3 | | | 5·00 ÷ | |
| 4 | | | 4·00 ÷ | |
| 5 | | | 5·00 ÷ | |
| 6 | | | 4·00 ÷ | 5·00 ÷  4 |
| 7 | 007 | | 4·00 + | |
| 8 | | | 31·00 * | |
| 9 | | | | |
| 10 | | | | |
| 11 | 1 PM | 6 PM | | 5 |
| 12 | | | | |
| 13 | 1PM | 5PM | | 4 |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|
| 17 | | | | | |
| 18 | 1 PM | 6 PM | | | 5 |
| 19 | | | | | |
| 20 | 1PM | 5PM | | | 4 |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | 2 PM | 7 PM | | | 5 |
| 26 | | | | | |
| 27 | 1 PM | 5 PM | | | 4 |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _25_
Rate/Hour _8 50_
Total Amount _297.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Laura Vodzak_                SOCIAL SECURITY# _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_

MONTH _Feb,_ YEAR _2007_          DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1101 095C031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | 000 | | 0.00 * | |
| 5 | | | | | |
| 6 | | #3152007 | | 3.00 + | |
| 7 | | | | | |
| 8 | | 001 | | 3.00 * | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | 7p | 10p | | | 3 |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _3_
Rate/Hour _7.00_
Total Amount _21.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Leda Remmert_       SOCIAL SECURITY# _____

MONTH _February_   YEAR _2007_   DEPT./ORG. _Industrial Design_

1(0(095003)

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  | 17 |  |  |  |  |  |
| 2 |  |  |  |  |  | 18 | 5p | 10p |  |  | 5 |
| 3 |  |  |  |  |  | 19 |  |  |  |  |  |
| 4 | 5p | 10p |  |  | 5 | 20 |  |  |  |  |  |
| 5 |  |  |  |  |  | 21 |  |  |  |  |  |
| 6 |  |  |  |  |  | 22 |  |  |  |  |  |
| 7 |  |  |  |  |  | 23 |  |  |  |  |  |
| 8 | 000 |  |  | 0.00 * | | 24 |  |  |  |  |  |
| 9 |  |  |  |  |  | 25 | 5p | 10p |  |  | 5 |
| 10 | *41307 |  |  | 5.00 + | | 26 |  |  |  |  |  |
| 11 | 5p |  |  | 5.00 + | 5 | 27 |  |  |  |  |  |
| 12 |  |  |  | 5.00 + | | 28 |  |  |  |  |  |
| 13 | 004 |  |  | 5.00 + | | 29 |  |  |  |  |  |
| 14 |  |  |  | 20.00 * | | 30 |  |  |  |  |  |
| 15 |  |  |  |  |  | 31 |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |  |  |  |  |

Total Hours for Month _20_
Rate/Hour _7.00_
Total Amount _140.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Burt Petersen_
**SUPERVISOR'S SIGNATURE**

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Abby Bickel_          SOCIAL SECURITY# _____

MONTH _March_    YEAR _2007_    DEPT./ORG. I.D. _1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|------|------|----|----|----|----|------|
| 1 |  |  |  |  |  | 17 |  |  |  |  |  |
| 2 |  |  |  |  |  | 18 |  |  |  |  |  |
| 3 |  |  |  |  |  | 19 |  |  |  |  |  |
| 4 |  |  |  |  |  | 20 | 7p | 12a |  |  | 5 |
| 5 |  |  |  |  |  | 21 |  |  |  |  |  |
| 6 | 8p | 1a |  |  | 5 | 22 |  |  |  |  |  |
| 7 |  |  |  |  |  | 23 |  |  |  |  |  |
| 8 |  |  |  |  |  | 24 |  |  |  |  |  |
| 9 |  |  |  |  |  | 25 |  |  |  |  |  |
| 10 | 000 |  | 0.00 * |  |  | 26 |  |  |  |  |  |
| 11 |  |  |  |  |  | 27 | 7p | 12a |  |  | 5 |
| 12 | #41307 |  | 5.00 ÷ |  |  | 28 |  |  |  |  |  |
| 13 |  |  | 5.00 ÷ |  |  | 29 |  |  |  |  |  |
| 14 | 003 |  | 5.00 ÷ |  |  | 30 |  |  |  |  |  |
| 15 |  |  | 15.00 * |  |  | 31 |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |  |  |  |  |

Total Hours for Month ___15___
Rate/Hour ___7.00___
Total Amount ___105___

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bob Peter_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Omar Hernandez_          SOCIAL SECURITY# _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_

MONTH _March_     YEAR _2007_     DEPT./ORG. _Industrial Design_
_11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8p | 2a | | | 6 | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | 7p | 1:30a | | | 6.5 |
| 7 | | | | | | 23 | | | | | |
| 8 | 8p | 1:15a | | | 5.25 | 24 | | | | | |
| 9 | | | | | | 25 | | | | | |
| 10 | | | | | | 26 | | | | | |
| 11 | 000 | | | | | 27 | | | | | |
| 12 | | | 0·00 | * | | 28 | | | | | |
| 13 | 000 | | | | | 29 | 7:15p | 1:30a | | | 6.25 |
| 14 | | | 0·00 | * | | 30 | | | | | |
| 15 | #41307 | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

6·00 ÷
5·25 ÷
6·50 ÷
6·25 ÷

00·4

24·00 *

Total Hours for Month _24_
Rate/Hour _7.00_
Total Amount _168_

I certify that tl ___ rs worked by the student named above and that the work was
performed sati

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_                    SOCIAL SECURITY# _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_

MONTH _March_      YEAR _2007_     DEPT./ORG. _Industrial Design_
                                              _1101095003I_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | 1p | 6:15p | | | 5.25 |
| 3 | | | | | | | 19 | | | | | |
| 4 | 1p | 5:45p | | | 4.75 | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | | | | | | | 22 | | | | | |
| 7 | | | | | | | 23 | | | | | |
| 8 | | 000 | | | | | 24 | | | | | |
| 9 | | | | 0·00 * | | | 25 | 12p | 5:15p | | | 5.25 |
| 10 | | #41307 | | | | | 26 | | | | | |
| 11 | | | | 4·75 ÷ | | | 27 | | | | | |
| 12 | | | | 5·25 ÷ | | | 28 | | | | | |
| 13 | | 003 | | 5·25 ÷ | | | 29 | | | | | |
| 14 | | | | 15·25 * | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month _15.25_
Rate/Hour _7.00_
Total Amount _106.75_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Leda Remmert_                    SOCIAL SECURITY# _____

MONTH _March_        YEAR _2007_     DEPT./ORG. _Industrial Design_
                                              (110109 5003)

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | | | | | |
| 3 | | | | | | | 19 | | | | | |
| 4 | 5p | 10p | | | 5 | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | | | | | | | 22 | | | | | |
| 7 | | | | | | | 23 | | | | | |
| 8 | | | | | | | 24 | | | | | |
| 9 | 000 | | 0·00 * | | | | 25 | 5p | 10p | | | 5 |
| 10 | | | | | | | 26 | | | | | |
| 11 | #41307 | | 5·00 ÷ | | | | 27 | | | | | |
| 12 | | | 5·00 ÷ | | | | 28 | | | | | |
| 13 | 002 | | 10·00 * | | | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month _10_
Rate/Hour _7.00_
Total Amount _70.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Krysti Scheider_     SOCIAL SECURITY# _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_

MONTH _March_     YEAR _2007_     DEPT./ORG. _Industrial Design_

_|1|0|0|95003|_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | | | | | | 17 | | | | | |
| 2 | 7:15p | 11:15p | | | 4 | 18 | | | | | |
| 3 | 10a | 3p | | | 5 | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | | | | | | 23 | 5p | 10p | | | 5 |
| 8 | 000 | | | | | 24 | 9am | 3p | | | 6 |
| 9 | | | 0·00 | * | 3 | 25 | | | | | |
| 10 | #41307 | | 4·00 | + | 5.5 | 26 | | | | | |
| 11 | | | 5·00 | + | | 27 | | | | | |
| 12 | | | 3·00 | + | | 28 | | | | | |
| 13 | | | 5·50 | + | | 29 | | | | | |
| | | | 5·00 | + | | | | | | | |
| 14 | | | 6·00 | + | | 30 | 5p | 9p | | | 4 |
| 15 | | | 4·00 | + | | 31 | 10a | 12:30p | | | 2.5 |
| | | | 2·50 | + | | | | | | | |
| 16 | 008 | | 35·00 | * | | | | | | | |

Total Hours for Month _35_
Rate/Hour _7.50_
Total Amount _262.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bob Petese_

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Joe Spalding_                   SOCIAL SECURITY# _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_

MONTH _March_      YEAR _2007_      DEPT./ORG. I.D. _1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | 6p | 11p | | | 5 |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | 000 | | | | | 22 | | | | | |
| 7 | | | 0·00 | * | | 23 | | | | | |
| 8 | *41307 | | | | | 24 | | | | | |
| 9 | | | 5·00 | ÷ | | 25 | | | | | |
| 10 | 002 | | 5·25 | ÷ | | 26 | 7:15p | 12:30a | | | 5,25 |
| 11 | | | 10·25 | * | | 27 | | | | | |
| 12 | | | | | | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _10.25_
Rate/Hour _7.00_
Total Amount _71.75_

I certify that this is a true statement of the hours worked by the student named above and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _LAB Monitor_

NAME _LAURA TAYLOR_          SOCIAL SECURITY# _275906260_

MONTH _March_   YEAR _2007_      DEPT./ORG. _Communication Des._

DEPT/ORG. ACCOUNT# _1110108_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|------|---|------|-----|-----|-----|-----|------|
| 1 |  |  |  |  |  | | 17 |  |  |  |  |  |
| 2 |  |  |  |  |  | | 18 |  |  |  |  |  |
| 3 |  |  |  |  |  | | 19 |  |  |  |  |  |
| 4 | 2PM | 7:00 pm |  |  | 5 | | 20 | 1PM | 5PM |  |  | 4 |
| 5 |  |  |  |  |  | | 21 |  |  |  |  |  |
| 6 | 1PM | 5PM |  |  | 4 | | 22 |  |  |  |  |  |
| 7 |  |  |  |  |  | | 23 | 5PM | 6:30PM |  |  | 1.5 |
| 8 |  |  |  |  |  | | 24 |  |  |  |  |  |
| 9 | 000 |  |  |  |  | | 25 | 1PM | 6PM |  |  | 5 |
| 10 |  |  | 0·00 | * |  | | 26 |  |  |  |  |  |
| 11 | *41307 |  |  |  |  | | 27 | 1PM | 5PM |  |  | 4 |
| 12 |  |  | 5·00 | ÷ |  | | 28 |  |  |  |  |  |
| 13 |  |  | 4·00 | ÷ |  | | 29 |  |  |  |  |  |
| 14 |  |  | 4·00 | ÷ |  | | 30 |  |  |  |  |  |
|  |  |  | 1·50 | ÷ |  | | 31 |  |  |  |  |  |
| 15 |  |  | 5·00 | ÷ |  | |  |  |  |  |  |  |
| 16 | 006 |  | 4·00 | ÷ |  | |  |  |  |  |  |  |
|  |  |  | 23·50 | * |  | |  |  |  |  |  |  |

Total Hours for Month __23.5__
Rate/Hour __8.00__
Total Amount __188.00__

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Laura Vodzak_     SOCIAL SECURITY# _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_

MONTH _March_     YEAR _2007_     DEPT./ORG. _I.D._ _11101095003]_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|-----|------|----|----|----|----|-----|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | 7p | 10p | | | 3 |
| 6 | | | | | | 22 | | | | | |
| 7 | 7p | 10p | | | 3 | 23 | | | | | |
| 8 | | | | | | 24 | | | | | |
| 9 | | | | | | 25 | | | | | |
| 10 | | | | | | 26 | | | | | |
| 11 | 000 | | | | | 27 | | | | | |
| 12 | | | 0·00 * | | | 28 | 7p | 10p | | | 3 |
| 13 | *41307 | | | | | 29 | | | | | |
| 14 | | | 3·00 ÷ | | | 30 | | | | | |
| 15 | 003 | | 3·00 ÷ | | | 31 | | | | | |
| 16 | | | 9·00 * | | | | | | | | |

Total Hours for Month _9_
Rate/Hour _7.00_
Total Amount _63.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Leda Remmert_          SOCIAL SECURITY# _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_

MONTH _April_     YEAR _2007_     DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _111010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|---|------|----|-----|----|-----|-------------|
| 1 | 5p | 10p | | | 5 | | 17 | | | | | |
| 2 | | | | | | | 18 | | | | | |
| 3 | | | | | | | 19 | | | | | |
| 4 | | | | | | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | | | | | | | 22 | | | | | |
| 7 | | 000 | | 0.00 * | | | 23 | | | | | |
| 8 | | | | | | | 24 | | | | | |
| 9 | | *51507 | | 5.00 + | | | 25 | | | | | |
| 10 | | 001 | | 5.00 * | | | 26 | | | | | |
| 11 | | | | | | | 27 | | | | | |
| 12 | | | | | | | 28 | | | | | |
| 13 | | | | | | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month _5_
Rate/Hour _7.00_
Total Amount _35.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Krysti Schneider_  SOCIAL SECURITY# _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_

MONTH _April_  YEAR _2007_  DEPT./ORG. _I. D._

DEPT/ORG. ACCOUNT# _1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | | | TOTAL HOURS |
|------|-----|-----|-----|------|
| 1 | | | | |
| 2 | 000 | | | |
| 3 | | | 0·00 * | |
| 4 | *51507 | | | |
| 5 | | | 4·00 ÷ | |
| 6 | | | 4·00 ÷ | |
| | | | 5·00 ÷ | |
| 7 | (( | | 5·00 ÷ | 4 |
| 8 | 005 | | 5·00 ÷ | |
| 9 | | | 23·00 * | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | 5p | 9p | | 4 |
| 14 | 10a | 3p | | 5 |
| 15 | | | | |
| 16 | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | 5p | 10p | | | 5 |
| 21 | 9a | 2p | | | 5 |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _23_
Rate/Hour _7.50_
Total Amount _172.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret T Merser_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _LAB Monitor_

NAME _LAURA TAYLOR_  SOCIAL SECURITY# _275 90 6260_

MONTH _April_  YEAR _07_  DEPT./ORG. _Graphic Design_

DEPT/ORG. ACCOUNT#_____

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 130 | 630 | | | 5 | 17 | 1 | 5 | | | 4 |
| 2 | | | | | | 18 | | | | | |
| 3 | 1 | 5 | | | 4 | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | 000 | | | | | 22 | 12 | 6 | | | 6 |
| 7 | | | | 0·00 * | | 23 | | | | | |
| 8 | *51507 | | | | | 24 | 1 | 5 | | | 4 |
| 9 | 1( | | | 5·00 + | 3.25 | 25 | | | | | |
| 10 | | | | 4·00 + | | 26 | | | | | |
| 11 | | | | 3·25 + | | 27 | | | | | |
| 12 | 6 | | | 3·00 + 5·50 + | 3 | 28 | | | | | |
| 13 | | | | 4·00 + 6·00 + | | 29 | 1 | 6 | | | 5 |
| 14 | | | | 4·00 + 5·00 + | | 30 | | | | | |
| 15 | 12 | 009 | | 39·75 * | 5.5 | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _39.75_
Rate/Hour _850_
Total Amount _$337.87_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Britt Peterson_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Laura Vodzak_                   SOCIAL SECURITY# _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_

MONTH _April_     YEAR _2007_      DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _11010950031_

Return the ~~supervisor~~ ...nancial Aid Office by the first of the next month.  Pink copy is for the

| DATE | | | | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|---|---|---|------|---|------|-----|-----|----|-----|------|
| 1 | 000 | | 0·00 * | | | 17 | | | | | |
| 2 | | | | | | 18 | 7p | 10p | | | 3 |
| 3 | #51507 | | 4·50 + | | | 19 | | | | | |
| 4 | | | 3·00 + | | | 20 | | | | | |
| 5 | 002 | | | | | 21 | | | | | |
| 6 | | | 7·50 * | | | 22 | | | | | |
| 7 | | | | | | 23 | | | | | |
| 8 | | | | | | 24 | | | | | |
| 9 | | | | | | 25 | | | | | |
| 10 | | | | | | 26 | | | | | |
| 11 | | | | | | 27 | | | | | |
| 12 | 7:30a | 12a | | 4.5 | | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _7.5_
Rate/Hour _7.00_
Total Amount _52.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Abby Bickel_   SOCIAL SECURITY# _____

MONTH _September_ YEAR _2007_   DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _11101095003l_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | 000 | | | 0·00 * | |
| 4 | | | | | |
| 5 | 7 | *101507 | | | 4 |
| 6 | | | | 4·00 ÷ | |
| 7 | 6 | | | 5·00 ÷ | 5 |
| 8 | | | | 5·00 ÷ | |
| 9 | | | | 5·00 ÷ | |
| 10 | | | | 5·00 ÷ | |
| 11 | 008 | | | 5·00 ÷ | |
| 12 | 6 | | | 39·00 * | 5 |
| 13 | | | | | |
| 14 | 6 | | | | 5 |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | 6p | 11p | | | 5 |
| 20 | | | | | |
| 21 | 6p | 11p | | | 5 |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | 6p | 11p | | | 5 |
| 27 | | | | | |
| 28 | 6p | 11p | | | 5 |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month __39__
Rate/Hour __7.50__
Total Amount __292.50__

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Craig Bucurel_          SOCIAL SECURITY# _____

MONTH _Sept._   YEAR _2007_   DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _11101095003_

Return the top two ~~supervisor.~~

Aid Office by the first of the next month.  Pink copy is for the

| DATE | IN | | | | AL RS |
|---|---|---|---|---|---|
| 1 | | 000 | | 0·00 * | |
| 2 | | | | | |
| 3 | | *101507 | | 5·50 + | |
| 4 | | | | 5·75 + | |
| 5 | | 002 | | 11·25 * | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | 8:15p | 11:45a | | 5.5 | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | 8p | 1:45a | | | 5.75 |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month  11.25
Rate/Hour              7.50
Total Amount          84.38

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Justin Gargasz_   SOCIAL SECURITY# _____

MONTH _Sept._   YEAR _2007_   DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1110|0950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 17 | 5p | 11p | | | 6 |
| 2 | | | | | | | 18 | | | | | |
| 3 | | 000 | | | | | 19 | | | | | |
| 4 | | | | 0·00 * | | | 20 | 9p | 12a | | | 3 |
| 5 | | *101507 | | | | | 21 | | | | | |
| 6 | 9p | | | 3·00 + | | | 22 | | | | | |
| 7 | | | | 6·00 + | | | 23 | | | | | |
| 8 | | | | 3·00 + | | | 24 | 5p | 11p | | | 6 |
| 9 | | | | 3·00 + | | | 25 | | | | | |
| 10 | 5p | 007 | | 3·00 + | | | 26 | | | | | |
| 11 | | | | 30·00 * | | | 27 | 9p | 12a | | | 3 |
| 12 | | | | | | | 28 | | | | | |
| 13 | 9p | 12a | | | 3 | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month _30_
Rate/Hour _7.50_
Total Amount _225_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_          SOCIAL SECURITY# _____

MONTH _September_ YEAR _2007_     DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|------|------|------|------|------|
| 1 | | | | | |
| 2 | 12:30p | 6p | | | 5.5 |
| 3 | | | | | 0·00 * |
| 4 | | 000 | | | |
| 5 | | | | | 0·00 * |
| 6 | | *101507 | | | |
| 7 | | | | | 5·50 ÷ |
| 8 | | | | | 6·00 ÷ |
| 9 | 12p | | | | 3·00 ÷ / 5·00 ÷ |
| 10 | | 005 | | | 5·50 ÷ |
| 11 | | | | | 25·00 * |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | 6p | 9p | | | 3 |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|------|------|------|------|------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | 6p | 11p | | | 5 |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | 6:30p | 12a | | | 5.5 |
| 31 | | | | | |

Total Hours for Month ___25___
Rate/Hour ___7.50___
Total Amount ___187.50___

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS       YELLOW COPY - FINANCIAL AID       WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE  _Lab Monitor_

NAME  _Steven Kobak_                                SOCIAL SECURITY#_____

MONTH  _Sept._   YEAR  _2007_      DEPT./ORG.  _I.D._

DEPT/ORG. ACCOUNT#  _11010950031_

Return the top two ... supervisor.                Aid Office by the first of the next month.  Pink copy is for the

| DATE | IN | 000 | | AL RS |
|------|-----|-----|-----|-----|
| 1 | | | 0·00 * | |
| 2 | | *101507 | | |
| 3 | | | 4·50 ÷ | |
| 4 | | 002 | 1·75 ÷ | |
| 5 | | | 6·25 * | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | 6p | 10:30p | | 4.5 |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-----|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | 9p | 10:45p | | | 1.75 |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month  6.25
Rate/Hour  7.50
Total Amount  46.88

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Brit Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above.  *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Leda Remmert_        SOCIAL SECURITY# _____

MONTH _Sept_  YEAR _2007_    DEPT./ORG. _I.D._

DEPT./ORG. ACCOUNT# _1110109500 3_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|------|----|-----|----|-----|-------------|
| 1 |  |  |  |  |  | 17 |  |  |  |  |  |
| 2 |  |  |  |  |  | 18 |  |  |  |  |  |
| 3 |  |  |  |  |  | 19 |  |  |  |  |  |
| 4 |  |  |  |  |  | 20 |  |  |  |  |  |
| 5 | 000 |  |  |  |  | 21 |  |  |  |  |  |
| 6 |  |  | 0·00 * |  |  | 22 |  |  |  |  |  |
| 7 | *101507 |  |  |  |  | 23 |  |  |  |  |  |
| 8 | 001 |  | 5·25 ÷ |  |  | 24 |  |  |  |  |  |
| 9 |  |  | 5·25 * |  |  | 25 |  |  |  |  |  |
| 10 |  |  |  |  |  | 26 |  |  |  |  |  |
| 11 |  |  |  |  |  | 27 | 6p | 11:15p |  |  | 5.25 |
| 12 |  |  |  |  |  | 28 |  |  |  |  |  |
| 13 |  |  |  |  |  | 29 |  |  |  |  |  |
| 14 |  |  |  |  |  | 30 |  |  |  |  |  |
| 15 |  |  |  |  |  | 31 |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |  |  |  |  |

Total Hours for Month _5.25_
Rate/Hour _7.50_
Total Amount _39.38_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Steven Riss_          SOCIAL SECURITY# _____

MONTH _Sept._  YEAR _2007_    DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _11101095003_1_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------------|---|------|-----|-----|-----|-----|-------------|
| 1 | 12p | 6p | | | 6 | | 17 | | | | | |
| 2 | | | | | | | 18 | | | | | |
| 3 | | | | | | | 19 | | | | | |
| 4 | | | | | | | 20 | | | | | |
| 5 | | 000 | | | | | 21 | | | | | |
| 6 | | | | | 0·00 ＊ | | 22 | 12:30 | 6p | | | 5.5 |
| 7 | | | | | | | 23 | | | | | |
| 8 | 12p | 6p | #101507 | | 6·00 ÷ | | 24 | | | | | |
| 9 | | | | | 6·00 ÷ | | 25 | | | | | |
| 10 | | | | | 6·00 ÷ | | 26 | | | | | |
| 11 | | 004 | | | 5·50 ÷ | | 27 | | | | | |
| 12 | | | | | 23·50 ＊ | | 28 | | | | | |
| 13 | | | | | | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | 12p | 6p | | | 6 | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month _23.5_
Rate/Hour _7.50_
Total Amount _176.25_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_[signature]_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE Lab Monitor

NAME Abby Bickel                          SOCIAL SECURITY# _____

MONTH October   YEAR 2007   DEPT./ORG. I.D. 111010950031

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|----|-------------|---|------|----|-----|----|-----|-------------|
| 1 | | | | | | | 17 | 6pm | 11pm | | | 5 |
| 2 | | | | | | | 18 | | | | | |
| 3 | | | | | 3 | | 19 | 6pm | 11pm | | | 5 |
| 4 | 000 | | | | | | 20 | | | | | |
| 5 | | | | 0·00 * | 5 | | 21 | | | | | |
| 6 | #111507 | | | | | | 22 | | | | | |
| 7 | | | | 3·00 ÷ | | | 23 | | | | | |
| | | | | 5·00 ÷ | | | | | | | | |
| 8 | | | | 5·00 ÷ | | | 24 | 6pm | 11pm | | | 5 |
| 9 | | | | 5·00 ÷ | | | 25 | | | | | |
| 10 | | | | 5·00 + | 5 | | 26 | 6pm | 11pm | | | 5 |
| 11 | | | | 5·00 ÷ | | | 27 | | | | | |
| 12 | | | | 5·00 ÷ | 5 | | 28 | | | | | |
| 13 | 009 | | | 43·00 * | | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | 6pm | 11pm | | | 5 |
| 16 | | | | | | | | | | | | |

Total Hours for Month __43__
Rate/Hour __7.50__
Total Amount __322.50__

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Burt Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Craig Bucurel_          SOCIAL SECURITY# _____

MONTH _October_   YEAR _2007_   DEPT./ORG. _____

DEPT/ORG. ACCOUNT# _I.D.  1101095003l_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | C |  |  |  |
|------|-----|-----|-----|-----|-----|
| 1 | | | | | |
| 2 | 8pm 1: | 000 | | | |
| 3 | | | | 0·00 | * |
| 4 | | #111507 | | | |
| 5 | | | | 5·50 | + |
| 6 | | | | 5·50 | + |
| 7 | | | | 5·00 | + |
| 8 | | 005 | | 5·75 | + |
| 9 | 8pm 1: | | | 1·00 | + |
| 10 | | | | 22·75 | * |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | 8pm 1am | | | 5 | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-----|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | 8pm | 1:45am | | | 5.75 |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | 8pm | 9pm | | | 1 |
| 31 | | | | | |

Total Hours for Month _22.75_
Rate/Hour _7.50_
Total Amount _170.63_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Brit Pete_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Justin Gargasz_          SOCIAL SECURITY# _____

MONTH _October_  YEAR _2007_   DEPT./ORG. _I.D. 1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | 5pm | 11pm | | | 6 | 17 | | | | | |
| 2 | | | | | | 18 | 9pm | 12am | | | 3 |
| 3 | | | | | | 19 | | | | | |
| 4 | 000 | | | | 3 | 20 | | | | | |
| 5 | | | 0·00 * | | | 21 | | | | | |
| 6 | #111507 | | | | | 22 | 5pm | 11pm | | | 6 |
| 7 | | | 6·00 ÷ 3·00 ÷ | | | 23 | | | | | |
| 8 | | | 7·00 ÷ | | 7 | 24 | | | | | |
| 9 | | | 2·00 ÷ 4·00 ÷ | | | 25 | | | | | |
| 10 | | | 3·00 ÷ 6·00 ÷ | | | 26 | | | | | |
| 11 | | | 6·00 ÷ | | 2 | 27 | | | | | |
| 12 | 008 | | | | | 28 | | | | | |
| 13 | | | 37·00 * | | | 29 | 5pm | 11pm | | | 6 |
| 14 | | | | | | 30 | | | | | |
| 15 | 3pm | 7pm | | | 4 | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _37_
Rate/Hour _7.50_
Total Amount _277.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_[signature]_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_          SOCIAL SECURITY#_____

MONTH _October_ YEAR _2007_     DEPT./ORG. _I. D._____

DEPT/ORG. ACCOUNT# _1110109500031_

Return the ·
supervisor:
... ancial Aid Office by the first of the next month.  Pink copy is for the

| DATE | | | | TOTAL HOURS |
|------|--|--|--|-------------|
| 1 | ·000 | 0·00 * | | |
| 2 | | | | |
| 3 | *111507 | 5·00 ÷ | | |
| 4 | | 6·00 ÷ | | |
| 5 | | 6·00 ÷ | | |
| 6 | 004 | 6·00 ÷ | | |
| 7 | 6 | 23·00 * | | 5 |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | 6pm | 12am | | 6 |
| 15 | | | | |
| 16 | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | 6pm | 12am | | | 6 |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | 6pm | 12am | | | 6 |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month    23
Rate/Hour                7.50
Total Amount             172.50

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Steven Kobak_        SOCIAL SECURITY#_____

MONTH _October_ YEAR _2007_    DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1101095003_

**Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.**

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|----|------|----|----|----|----|----|
| 1 |  |  |  |  |  | 17 |  |  |  |  |  |
| 2 |  |  |  |  |  | 18 |  |  |  |  |  |
| 3 |  |  |  |  |  | 19 |  |  |  |  |  |
| 4 |  |  |  |  |  | 20 |  |  |  |  |  |
| 5 |  |  |  |  |  | 21 |  |  |  |  |  |
| 6 |  |  |  |  |  | 22 |  |  |  |  |  |
| 7 | 000 |  | 0·00 |  |  | 23 |  |  |  |  |  |
| 8 |  |  |  |  |  | 24 |  |  |  |  |  |
| 9 | *111507 |  | 4·00 |  |  | 25 |  |  |  |  |  |
| 10 | 001 |  | 4·00 |  |  | 26 |  |  |  |  |  |
| 11 |  |  |  |  |  | 27 |  |  |  |  |  |
| 12 |  |  |  |  |  | 28 | 8pm | 12am |  |  | 4 |
| 13 |  |  |  |  |  | 29 |  |  |  |  |  |
| 14 |  |  |  |  |  | 30 |  |  |  |  |  |
| 15 |  |  |  |  |  | 31 |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |  |  |  |  |

Total Hours for Month _4_
Rate/Hour _7.50_
Total Amount _30.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Leda Remmert_          SOCIAL SECURITY# _____

MONTH _October_  YEAR _2007_     DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _11101095003_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|----|-----|---|------|----|-----|----|----|-----|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | 6:30 | 1:30am | | | 7 |
| 3 | | | | | | | 19 | | | | | |
| 4 | 6:30 | 1am | | | 6.5 | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | | | | | | | 22 | | | | | |
| 7 | | | | | | | 23 | | | | | |
| 8 | | | | | | | 24 | | | | | |
| 9 | | | | | | | 25 | | | | | |
| 10 | | | | | | | 26 | | | | | |
| 11 | | | | | | | 27 | | | | | |
| 12 | | | | | | | 28 | | | | | |
| 13 | | | | | | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

```
 000
              0·00 *
 3111507
              6·50 ÷
              7·00 ÷
 002
             13·50 *
```

Total Hours for Month _13.5_
Rate/Hour _7.50_
Total Amount _101.25_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bush Pit_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Steve Riss_  SOCIAL SECURITY# _____

MONTH _October_ YEAR _2007_  DEPT./ORG. _I.D._

DEPT./ORG. ACCOUNT# _11101095003_

**Return the** _____ **nancial Aid Office by the first of the next month.  Pink copy is for the**
**supervisor**

| DATE | | | | TOTAL HOURS |
|------|--|--|--|-------------|
| 1 | 000 | | | |
| 2 | | 0·00 * | | |
| 3 | *111507 | | | |
| 4 | | 4·00 ÷ | | |
| 5 | | 4·50 ÷ | | |
| 6 | 003 | 4·00 ÷ | 4 | |
| 7 | | 12·50 * | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | 1pm | 5:30pm | 4.5 | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | 1pm | 5pm | | | 4 |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _12.5_
Rate/Hour _7.50_
Total Amount _93.75_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Abby Bickel_  SOCIAL SECURITY# _____

MONTH _November_ YEAR _2007_  DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _111010950031_

Return the top two sh... Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | | | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|------|-----|-----|-----|-----|-------------|
| 1 | | | 000 | | 17 | | | | | |
| 2 | | | | 0·00 * | 18 | | | | | |
| 3 | 6p | | *121407 | | 19 | | | | | |
| 4 | | | | 5·00 ÷ | 20 | | | | | |
| 5 | | | | 5·00 ÷ | 21 | 6p | 11p | | | 5 |
| 6 | | | | 1·00 ÷ | 22 | | | | | |
| 7 | | | | 5·00 ÷ | 23 | | | | | |
| 8 | 6p | | | 4·00 ÷ | 24 | | | | | |
| 9 | 6p | | | 5·00 ÷ / 5·00 ÷ | 25 | | | | | |
| 10 | | | 008 | 1·00 ÷ | 26 | | | | | |
| 11 | | | | 31·00 * | 27 | | | | | |
| 12 | | | | | 28 | 6p | 11p | | | 5 |
| 13 | | | | | 29 | | | | | |
| 14 | | | | | 30 | 6p | 7p | | | 1 |
| 15 | 6p | 11p | | 5 | 31 | | | | | |
| 16 | 6p | 10p | | 4 | | | | | | |

Total Hours for Month _31_
Rate/Hour _7.50_
Total Amount _232.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE *Lab Monitor*

NAME *Craig Bixurel*          SOCIAL SECURITY# _____

MONTH *November*    YEAR *2007*    DEPT./ORG. I.D. *11010950031*

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|----|------|----|----|----|----|----|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | 000 | | | | | 22 | | | | | |
| 7 | | | 0·00 | | | 23 | | | | | |
| 8 | ≠121507 | | | | | 24 | | | | | |
| 9 | 001 | | 2·00 | | | 25 | | | | | |
| 10 | | | 2·00 | | | 26 | | | | | |
| 11 | | | | | | 27 | 9p | 11p | | | 2 |
| 12 | | | | | | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month    2
Rate/Hour                7.50
Total Amount             15.00

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Justin Gargasz_  SOCIAL SECURITY# _____

MONTH _November_  YEAR _2007_  DEPT./ORG. I.D. _11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|------|------|-----|-----|-----|-----|------|
| 1 | 9p | 12a | | | 3 | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | 5p | 11p | | | 6 |
| 4 | | | | | | 20 | | | | | |
| 5 | 9p | | | 0·00 | 3 | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | | | | 3·00 | | 23 | | | | | |
| 8 | 9p | | | 3·00 | | 24 | | | | | |
| 9 | | | | 6·00 | | 25 | | | | | |
| 10 | | | | 3·00 | | 26 | 5p | 12a | | | 7 |
| 11 | | | | 6·00 / 7·00 / 3·00 | | 27 | | | | | |
| 12 | 5p | 008 | | | | 28 | | | | | |
| 13 | | | | 34·00 | | 29 | 9p | 12a | | | 3 |
| 14 | | | | | | 30 | | | | | |
| 15 | 9p | 12a | | | 3 | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month  _34_
Rate/Hour  _7.50_
Total Amount  _255.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Peters_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_    SOCIAL SECURITY#_____

MONTH _November_ YEAR _2007_    DEPT./ORG. _Industrial Design_

DEPT/ORG. ACCOUNT#_1110 1 0950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|----|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | 6p | 12a | | | 6 |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | 000 | | | |
| 8 | | | | 0·00 ᐧ | |
| 9 | | *121507 | | | |
| 10 | | | | 6·00 ÷ | |
| 11 | 6 | | | 4·00 ÷ | 2 |
| 12 | | | | 6·00 ÷ | |
| 13 | | 004 | | 22·00 ᐧ | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|----|
| 17 | | | | | |
| 18 | 8p | 12a | | | 4 |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | 6p | 12a | | | 6 |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _22_
Rate/Hour _7.50_
Total Amount _165.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Brit Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Steven Kobak_            SOCIAL SECURITY# _____

MONTH _November_   YEAR _2007_   DEPT./ORG. I.D. _1101095003|_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|---|------|-----|------|-----|------|-------------|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | 4p | 12a | | | |
| 3 | | | | | | | 19 | | | | | |
| 4 | | | | | | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | | | | | | | 22 | | | | | |
| 7 | | | | | | | 23 | | | | | |
| 8 | 000 | | 0·00 | | | | 24 | | | | | |
| 9 | | | | | | | 25 | | | | | |
| 10 | *121507 | | 4·00 | | | | 26 | | | | | |
| 11 | 001 | | 4·00 | | | | 27 | | | | | |
| 12 | | | | | | | 28 | | | | | |
| 13 | | | | | | | 29 | | | | | |
| 14 | | | | | | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month ___4___
Rate/Hour ___7.50___
Total Amount ___30.00___

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_(signature)_

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Leda Remmert_      SOCIAL SECURITY# _____

MONTH _November_    YEAR _2007_    DEPT./ORG. _I.D._ _1101095003_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6p | 11p | | | 5 | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | | | | | | 23 | | | | | |
| 8 | 9:30p | 12: | | | | 24 | | | | | |
| 9 | | | | | | 25 | | | | | |
| 10 | | | | | | 26 | | | | | |
| 11 | | | | | | 27 | | | | | |
| 12 | | | | | | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

000     0.00 *
*121507
5.00 +
5.00 +
5.00 -
3.00 +
004     8.00 *

Total Hours for Month _8_
Rate/Hour _7.50_
Total Amount _60.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Britt Petersen_

**SUPERVISOR'S SIGNATURE**

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE __Lab Monitor__

NAME __Steve Riss__    SOCIAL SECURITY# _____

MONTH __November__ YEAR __2007__    DEPT./ORG. I.D. __1181 0950031__

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|-------|------|-----|-----|-----|-----|-------|
| 1 | | | | | | 17 | 12p | 6p | | | 6 |
| 2 | | | | | | 18 | | | | | |
| 3 | 12p | 6p | | | 6 | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | | | 000 | | 0.00 | 23 | | | | | |
| 8 | | | | | | 24 | 1p | 2p | | | 1 |
| 9 | | | #121507 | | 6.00 | 25 | | | | | |
| 10 | 1p | 6p | | | 5.00 | 26 | | | | | |
| 11 | | | | | 6.00 | 27 | | | | | |
| 12 | | | 004 | | 1.00 | 28 | | | | | |
| 13 | | | | 18.00 | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month __18__
Rate/Hour __7.50__
Total Amount __135.00__

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE  *Lab Monitor*

NAME  *Abby Bickel*  SOCIAL SECURITY# _____

MONTH  *December*  YEAR  *2007*  DEPT./ORG. I.D.  *11101095 0031*

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|------|------|------|------|-----|------|------|------|------|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | 000 | | | 0·00 * | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | 6p | 11 *11508 | | | 5·00 * | 21 | | | | | |
| 6 | | | | | 5·00 * | 22 | | | | | |
| 7 | 6p | 11 003 | | | 2·00 * | 23 | | | | | |
| 8 | | | | | 12·00 * | 24 | | | | | |
| 9 | | | | | | 25 | | | | | |
| 10 | | | | | | 26 | | | | | |
| 11 | | | | | | 27 | | | | | |
| 12 | | | | | | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | 6p | 8p | | | 2 | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month  *12*
Rate/Hour  *7.50*
Total Amount  *90.00*

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

_____

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Justin Gargasz_    SOCIAL SECURITY# _____

MONTH _December_   YEAR _2007_   DEPT./ORG. _I.D. 11101095003l_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | 5p | 10p | | | 5 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | 5p | 11p | | | 6 |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | 9p | 12a | | | 3 |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|
| 17 | | | | | |
| 18 | | | | | |
| | 000 | | 0·00 * | | |
| | #11508 | | 5·00 + | | |
| | | | 6·00 + | | |
| | | | 3·00 + | | |
| | 003 | | 14·00 * | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month   14
Rate/Hour   7.50
Total Amount   105.00

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Pel_

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. (Student signs when picking up paycheck in the Business Office.)

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE *Lab Monitor*

NAME *Max Hoyle*    SOCIAL SECURITY#

MONTH *December* YEAR *2007*    DEPT./ORG. *Industrial Design*

DEPT/ORG. ACCOUNT# *11101095003l*

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|-----|-----|-----|------|------|-----|-----|-----|-----|------|
| 1 | | | | | | 1 | | | | | |
| 2 | 6p | 11p | | | 5 | 1 | | | | | |
| 3 | | | | | | 1 | | | | | |
| 4 | | | | | | 2 | 000 | | | | |
| 5 | | | | | | 2 | | 0·00 * | | | |
| 6 | | | | | | 2 | *111508 | | | | |
| 7 | | | | | | 2 | | 5·00 ÷ | | | |
| 8 | | | | | | 2 | | 6·00 ÷ | | | |
| 9 | 6p | 12a | | | 6 | 2 | 002 | 11·00 * | | | |
| 10 | | | | | | 2 | | | | | |
| 11 | | | | | | 2 | | | | | |
| 12 | | | | | | 2 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month    11
Rate/Hour    7.50
Total Amount    82.50

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Abby Bickel_  SOCIAL SECURITY# _____

MONTH _January_  YEAR _2008_  DEPT./ORG. _Ind. Design_

DEPT/ORG. ACCOUNT# _1110109 50031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|----|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | 000 | | 0·00 | | |
| 6 | | | | | |
| 7 | 121508 | | 5·00 | | |
| 8 | | | 5·00 | | |
| 9 | | | 5·00 | | |
| 10 | | | 5·00 | | |
| 11 | 005 | | 4·00 | | |
| 12 | | | 24·00 | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | 6p | 11p | | | 5 |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|----|
| 17 | | | | | |
| 18 | 6p | 11p | | | 5 |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | 6p | 11p | | | 5 |
| 25 | 6p | 11p | | | 5 |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | 7p | 11p | | | 4 |
| 31 | | | | | |

Total Hours for Month _24_
Rate/Hour _7.50_
Total Amount _180.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Peters_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_        SOCIAL SECURITY# _____

MONTH _January_ YEAR _2009_    DEPT./ORG. _Ind. Design_

DEPT/ORG. ACCOUNT# _11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | 000 | | 0·00 * | | |
| 6 | | | | | |
| 7 | *21508 | | 6·00 * | | |
| 8 | 001 | | | | |
| 9 | | | 6·00 * | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | 6p | 12a | | | 6 |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _6_
Rate/Hour _7.50_
Total Amount _45.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Leda Remmert_    SOCIAL SECURITY#_____

MONTH _January_  YEAR _2008_    DEPT./ORG. _Ind. Design_

DEPT/ORG. ACCOUNT# _1101095003_

**Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.**

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | 000 | | 0·00 | |
| 8 | | | | | |
| 9 | | ×21508 | | 4·00 | |
| 10 | | | | 2·00 | |
| 11 | | | | 1·00 | |
| 12 | | 003 | | 7·00 | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|------|
| 17 | 7:30 | 11:30 | | | 4 |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | 7:45p | 9:45p | | | 2 |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | 6p | 7p | | | 1 |

Total Hours for Month _7.0_
Rate/Hour _7.50_
Total Amount _52.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Petersen_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Abby Bickel_       SOCIAL SECURITY# _____

MONTH _Feb._     YEAR _2008_    DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1101095003_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 1 | 6p | 11p | | | 5 |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | 4.5 |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | 4.5 |
| 14 | | | | | |
| 15 | | | | | 5 |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | 6p | 11p | | | 5 |
| 21 | | | | | |
| 22 | | | | | |
| 23 | 6p | 11p | | | 5 |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | 6p | 11p | | | 5 |
| 28 | | | | | |
| 29 | 6p | 11p | | | 5 |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _39_
Rate/Hour _7.50_
Total Amount _292.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_  SOCIAL SECURITY# _____

MONTH _Feb_  YEAR _2004_  DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1110109500031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 17 | | | | | |
| 2 | | | | | | 18 | 6p | 12a | | | 6 |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | | | | | |
| 7 | | | | | | 23 | | | | | |
| 8 | | | | | | 24 | | | | | |
| 9 | 2:15 | 8p | | | 5.75 | 25 | 6:30 | 12a | | | 5.5 |
| 10 | | | | | | 26 | | | | | |
| 11 | 6:15 | 12a | | | 5.75 | 27 | | | | | |
| 12 | | | | | | 28 | | | | | |
| 13 | | | | | | 29 | | | | | |
| 14 | | | | | | 30 | | | | | |
| 15 | *41508 | | | | | 31 | | | | | |
| 16 | 000 | | | | | | | | | | |

```
          0.00
  5.75
  5.75
  6.00
  5.50
  004
 23.00
```

Total Hours for Month _23_
Rate/Hour _7.50_
Total Amount _172.50_

I certify that t...                 ...orked by the student named above, and that the work was
performed sa...                     _____
                                    SUPERVISOR'S SIGNATURE

I certify that I...                 ...hours shown above. _(Student signs when picking up paycheck_
in the Busine...

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Leda Rennert_        SOCIAL SECURITY# _____

MONTH _Feb_   YEAR _2008_        DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1110109500031_

**Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.**

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | 7p | | | | |
| 8 | | ※41508 | | | |
| 9 | | | | 0·00 T | |
| 10 | | | | 3·00 ÷ | |
| 11 | | | | 5·75 ÷ | |
| 12 | | | | 4·50 ÷ | |
| 13 | | | | 6·00 ÷ | |
| | | | | 19·25 T | |
| 14 | 6:30 | 12:15 | | | 5.75 |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|-----|------|-----|------|-------------|
| 17 | 7 | 11:30 | | | 4.5 |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | 6:30 | 12:30 | | | 6 |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _19.25_
Rate/Hour _7.50_
Total Amount _144.34_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS        YELLOW COPY - FINANCIAL AID        WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Steven Riss_     SOCIAL SECURITY# _____

MONTH _Feb_   YEAR _2008_   DEPT./ORG. _I.D._ _____

DEPT/ORG. ACCOUNT# _11101095003(_

**Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.**

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | #41508 | | | | |
| 7 | | | 0·00 | | |
| 8 | | | 2·00 | | |
| 9 | | | 5·00 | | 2 |
| 10 | | | 5·00 | | |
| | | | 12·00 | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | 12p | 5p | | | 5 |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | 12p | 5p | | | 5 |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month _12_
Rate/Hour _7.50_
Total Amount _90.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS    YELLOW COPY - FINANCIAL AID    WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_      SOCIAL SECURITY# _____

MONTH _March_  YEAR _2008_      DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _11010950031_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | 6p | 12a | | | 6 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|
| 17 | 6p | 1:40a | | | 7.75 |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | 6p | 12a | | | 6 |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | 6p | 12a | | | 6 |

Total Hours for Month _25.75_
Rate/Hour _7.50_
Total Amount _193.13_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bob Peters_

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Abby Bickel_

SOCIAL SECURITY# _____

MONTH _March_  YEAR _2004_  DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1110109500 31_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|----|------|----|----|----|----|----|
| 1 |  |  |  |  |  | 17 |  |  |  |  |  |
| 2 |  |  |  |  |  | 18 |  |  |  |  |  |
| 3 |  |  |  |  |  | 19 | 6p | 11p |  |  | 5 |
| 4 |  |  |  |  |  | 20 |  |  |  |  |  |
| 5 | 6p | 11p |  |  | 5 | 21 |  |  |  |  |  |
| 6 |  |  |  |  |  | 22 |  |  |  |  |  |
| 7 |  |  |  |  |  | 23 |  |  |  |  |  |
| 8 |  |  |  |  |  | 24 |  |  |  |  |  |
| 9 |  |  |  |  |  | 25 |  |  |  |  |  |
| 10 |  |  |  |  |  | 26 | 6p | 11p |  |  | 5 |
| 11 |  |  | 0·00 |  |  | 27 |  |  |  |  |  |
| 12 |  |  | 5·00 |  |  | 28 | 6p | 11p |  |  | 5 |
| 13 |  |  | 5·00 |  |  | 29 |  |  |  |  |  |
| 14 |  |  | 5·00 |  |  | 30 |  |  |  |  |  |
| 15 |  |  | 20·00 |  |  | 31 |  |  |  |  |  |
| 16 |  |  | 20·00 |  |  |  |  |  |  |  |  |

| | |
|---|---|
| Total Hours for Month | 20 |
| Rate/Hour | 7.50 |
| Total Amount | 150.00 |

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_____
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Steven Riss_          SOCIAL SECURITY# _____

MONTH _March_  YEAR _2004_   DEPT./ORG. _I.D._

DEPT/ORG. ACCOUNT# _1101095003I_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12p | 5p | | | 5 | 17 | | | | | |
| 2 | | | | | | 18 | | | | | |
| 3 | | | | | | 19 | | | | | |
| 4 | | | | | | 20 | | | | | |
| 5 | | | | | | 21 | | | | | |
| 6 | | | | | | 22 | 12p | 6p | | | 6 |
| 7 | | | | | | 23 | | | | | |
| 8 | | | | | 5 | 24 | | | | | |
| 9 | | | | | | 25 | | | | | |
| 10 | #41508 | | | | | 26 | | | | | |
| 11 | | | 0·00 | | | 27 | | | | | |
| 12 | | | | | | 28 | | | | | |
| 13 | | | 5·00 | | | 29 | 12p | 5p | | | 5 |
| 14 | | | 5·00 6·00 | | | 30 | | | | | |
| 15 | | | 5·00 21·00 | | | 31 | | | | | |
| 16 | | | | | | | | | | | |

Total Hours for Month _21_
Rate/Hour _7.50_
Total Amount _157.50_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_[signature]_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

_____

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE *Lab Monitor*

NAME *Abby Bickel*          SOCIAL SECURITY#

MONTH *April*   YEAR *2008*   DEPT./ORG. *I.D.*

DEPT/ORG. ACCOUNT# *111010950031*

Return the top two sheets of this form to the Financial Aid Office by the first of the next month. Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|----|----|----|----|----|------|----|----|----|----|----|
| 1 | | | | | | | 17 | | | | | |
| 2 | 6p | 10 | | | 4 | | 18 | 6p | 11p | | | 5 |
| 3 | | | | | | | 19 | | | | | |
| 4 | *61508 | | | | | | 20 | | | | | |
| 5 | | | | 0.0 | | | 21 | | | | | |
| 6 | | | | 4.00 ÷ | | | 22 | | | | | |
| 7 | | | | 5.00 ÷ 2.50 ÷ | | | 23 | 6p | 11p | | | 5 |
| 8 | | | | 5.00 ÷ | | | 24 | | | | | |
| 9 | | | | 5.00 ÷ 5.00 ÷ | 5 | | 25 | | | | | |
| 10 | | | | 4.00 ÷ | | | 26 | | | | | |
| 11 | 007 | | | 30.50 ¢ | 2.5 | | 27 | | | | | |
| 12 | | | | | | | 28 | | | | | |
| 13 | | | | | | | 29 | | | | | |
| 14 | | | | | | | 30 | 7p | 11p | | | 4 |
| 15 | | | | | | | 31 | | | | | |
| 16 | 6p | 11p | | | 5 | | | | | | | |

Total Hours for Month __30.5__
Rate/Hour __7.50__
Total Amount __228.75__

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bretai Peter_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS      YELLOW COPY - FINANCIAL AID      WHITE COPY - PAYROLL

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Max Hoyle_          SOCIAL SECURITY# _____

MONTH _April_  YEAR _2004_  DEPT./ORG. _I. D._

DEPT/ORG. ACCOUNT# _11101095003I_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS | | DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 17 | | | | | |
| 2 | | | | | | | 18 | | | | | |
| 3 | | | | | | | 19 | | | | | |
| 4 | | | | | | | 20 | | | | | |
| 5 | | | | | | | 21 | | | | | |
| 6 | | | | | | | 22 | | | | | |
| 7 | 6 | #61508 | | | 6 | | 23 | | | | | |
| 8 | | | | 0·c | | | 24 | | | | | |
| 9 | | | | 6·00 ÷ | | | 25 | | | | | |
| 10 | | | | 6·00 ÷ | | | 26 | | | | | |
| 11 | 002 | | | 12·00 ₊ | | | 27 | | | | | |
| 12 | | | | | | | 28 | | | | | |
| 13 | | | | | | | 29 | | | | | |
| 14 | 6p | 12a | | | 6 | | 30 | | | | | |
| 15 | | | | | | | 31 | | | | | |
| 16 | | | | | | | | | | | | |

Total Hours for Month    _12_
Rate/Hour               _7.50_
Total Amount            _90.00_

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Brett Price_
SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. _(Student signs when picking up paycheck in the Business Office.)_

# CLEVELAND INSTITUTE OF ART WORK-STUDY TIME SHEET

POSITION TITLE _Lab Monitor_

NAME _Steven Riss_          SOCIAL SECURITY# _____

MONTH _April_   YEAR _2004_   DEPT./ORG. _I.D._

DEPT./ORG. ACCOUNT# _11101095003l_

Return the top two sheets of this form to the Financial Aid Office by the first of the next month.  Pink copy is for the supervisor.

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | 5 |
| 6 | *61508 | | 0·c | | |
| 7 | | | | | |
| 8 | | | 5·00 ÷ | | |
| 9 | | | 5·00 ÷ 5·00 ÷ | | |
| 10 | | | 5·00 ÷ | | |
| 11 | 004 | | 20·00 ÷ | | |
| 12 | 1-p | 3p | | | 5 |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |

| DATE | IN | OUT | IN | OUT | TOTAL HOURS |
|------|----|-----|----|-----|-------------|
| 17 | | | | | |
| 18 | | | | | |
| 19 | 12p | 5p | | | 5 |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | 12p | 5p | | | 5 |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |

Total Hours for Month    20
Rate/Hour               7.50
Total Amount          150.00

I certify that this is a true statement of the hours worked by the student named above, and that the work was performed satisfactorily.

_Bret Peter_

SUPERVISOR'S SIGNATURE

I certify that I have received my paycheck for the hours shown above. *(Student signs when picking up paycheck in the Business Office.)*

PINK COPY - SUPERVISORS     YELLOW COPY - FINANCIAL AID     WHITE COPY - PAYROLL